**Fill in this information to identify your case:**

United States Bankruptcy Court for the:
NORTHERN DISTRICT OF ILLINOIS

Case number (if known): _____   Chapter  11

☐ Check if this an amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

**1. Debtor's name**  Quadrant 4 System Corporation

**2. All other names debtor used in the last 8 years**
Include any assumed names, trade names and *doing business as* names

**3. Debtor's federal Employer Identification Number (EIN)**  65-0254624

**4. Debtor's address**

Principal place of business:
1501 E. Woodfield Rd.
Suite 205 South
Schaumburg, IL 60173
Number, Street, City, State & ZIP Code

Cook
County

Mailing address, if different from principal place of business:
P.O. Box, Number, Street, City, State & ZIP Code

Location of principal assets, if different from principal place of business:
Number, Street, City, State & ZIP Code

**5. Debtor's website (URL)**  www.qfor.com

**6. Type of debtor**
☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify:

---

Official Form 201   Voluntary Petition for Non-Individuals Filing for Bankruptcy   page 1

Debtor   __Quadrant 4 System Corporation_____   Case number (*if known*) _____
       Name

**7. Describe debtor's business**

A. *Check one:*
- [ ] Health Care Business (as defined in 11 U.S.C. § 101(27A))
- [ ] Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- [ ] Railroad (as defined in 11 U.S.C. § 101(44))
- [ ] Stockbroker (as defined in 11 U.S.C. § 101(53A))
- [ ] Commodity Broker (as defined in 11 U.S.C. § 101(6))
- [ ] Clearing Bank (as defined in 11 U.S.C. § 781(3))
- [x] None of the above

B. *Check all that apply*
- [ ] Tax-exempt entity (as described in 26 U.S.C. §501)
- [ ] Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- [ ] Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*
- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11. *Check all that apply:*
  - [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).
  - [ ] The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - [ ] A plan is being filed with this petition.
  - [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - [x] The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - [ ] The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- [ ] Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

- [x] No.
- [ ] Yes.

If more than 2 cases, attach a separate list.

District _____   When _____   Case number _____
District _____   When _____   Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

- [x] No
- [ ] Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____
District _____   When _____   Case number, if known _____

Official Form 201     Voluntary Petition for Non-Individuals Filing for Bankruptcy     page 2

Debtor   **Quadrant 4 System Corporation**  Case number (*if known*)
        Name

11. **Why is the case filed in this district?**  Check all that apply:

    ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☑ No
    ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply.*)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
      What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other

    **Where is the property?** _____
    Number, Street, City, State & ZIP Code

    **Is the property insured?**
    ☐ No
    ☐ Yes.  Insurance agency _____
            Contact name     _____
            Phone            _____

---

**Statistical and administrative information**

13. **Debtor's estimation of available funds**  Check one:

    ☑ Funds will be available for distribution to unsecured creditors.
    ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

14. **Estimated number of creditors**
    ☐ 1-49
    ☑ 50-99
    ☐ 100-199
    ☐ 200-999
    ☐ 1,000-5,000
    ☐ 5001-10,000
    ☐ 10,001-25,000
    ☐ 25,001-50,000
    ☐ 50,001-100,000
    ☐ More than 100,000

15. **Estimated Assets**
    ☐ $0 - $50,000
    ☐ $50,001 - $100,000
    ☐ $100,001 - $500,000
    ☐ $500,001 - $1 million
    ☐ $1,000,001 - $10 million
    ☑ $10,000,001 - $50 million
    ☐ $50,000,001 - $100 million
    ☐ $100,000,001 - $500 million
    ☐ $500,000,001 - $1 billion
    ☐ $1,000,000,001 - $10 billion
    ☐ $10,000,000,001 - $50 billion
    ☐ More than $50 billion

16. **Estimated liabilities**
    ☐ $0 - $50,000
    ☐ $50,001 - $100,000
    ☐ $100,001 - $500,000
    ☐ $500,001 - $1 million
    ☐ $1,000,001 - $10 million
    ☑ $10,000,001 - $50 million
    ☐ $50,000,001 - $100 million
    ☐ $100,000,001 - $500 million
    ☐ $500,000,001 - $1 billion
    ☐ $1,000,000,001 - $10 billion
    ☐ $10,000,000,001 - $50 billion
    ☐ More than $50 billion



Debtor  **Quadrant 4 System Corporation**
Name

Case number (*if known*)

## Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct. **

Executed on  06/29/2017
MM / DD / YYYY

X  /s/ Robert H. Steele
Signature of authorized representative of debtor

Robert H. Steele
Printed name

Title  Chief Executive Officer

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date _____
MM / DD / YYYY

Nathan Q. Rugg, Esq.
Printed name

Adelman & Gettleman, Ltd.
Firm name

53 West Jackson Boulevard
Suite 1050
Chicago, IL 60604
Number, Street, City, State & ZIP Code

Contact phone  312-435-1050    Email address  nqr@ag-ltd.com

#6272969
Bar number and State

**\*\*See attached Disclaimer**

Debtor  Quadrant 4 System Corporation
         Name                                                          Case number (if known)

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct. **

Executed on  06/29/2017
             MM / DD / YYYY

X  _[signature]_                                          Robert H. Steele
Signature of authorized representative of debtor          Printed name

Title  Chief Executive Officer

**18. Signature of attorney**

X  _[signature]_                                          Date  6/29/2017
Signature of attorney for debtor                                MM / DD / YYYY

Nathan Q. Rugg, Esq.
Printed name

Adelman & Gettleman, Ltd.
Firm name

53 West Jackson Boulevard
Suite 1050
Chicago, IL 60604
Number, Street, City, State & ZIP Code

Contact phone  312-435-1050    Email address  nqr@ag-ltd.com

#6272969
Bar number and State

**See attached Disclaimer

## DISCLAIMER ON BANKRUPTCY PETITION AND ALL RELATED FILING DOCUMENTS

On November 29, 2016, the United States Attorney's Office for the Northern District of Illinois filed a criminal complaint against two of the Debtor's principal shareholders, and former officers and directors, entitled *United States of America v. Nandu Thondavadi and Dhru Desai*, Case No. 16CR772 (USDC N.D. IL, E.D.) (the **"Criminal Action"**). On November 30, 2016, Messrs. Thondavadi and Desai were arrested by agents of the Federal Bureau of Investigation in connection with the Criminal Action. The Criminal Action arises out of alleged violations of, inter alia, the federal securities and interstate wire laws, and false statements made to the Securities and Exchange Commission (**"SEC"**), including allegations that Messrs. Thondavadi and Desai intentionally provided the Debtor's audit firms with false information for public filings with the SEC concerning two or more of the Debtor's major asset acquisitions in order to inflate the purchase prices reported, and in turn, increase the stock prices for the Debtor's publicly held stock.

Following the resignation of Messrs. Thondavadi and Desai on December 5, 2016, Robert H. Steele, previously an independent contractor providing services for the Debtor's healthcare division since in or around July 2012, was selected and appointed as the Debtor's new Chief Executive Officer (on December 12, 2016) by the remaining members of the Debtor's Board of Directors, with the support of the Debtor's senior secured lender, BMO Harris Bank, N.A. Mr. Steele was also appointed to the Board effective March 16, 2017.

Since his appointment as CEO, Mr. Steele has worked closely with the other members of the Board, the Debtor's outside financial consultants who were retained on January 16, 2017, and other members of the Debtor's management and staff. Mr. Steele is familiar with the Debtor's prior and current day-to-day operations, business affairs, books and records. However, in light of the allegations set forth in the Criminal Action and other possible matters which may have led thereto, neither Mr. Steele nor any of the Debtor's other representatives are able to represent or warrant that any such information reflected herein is complete or without any inaccuracy. As such, some or all of the financial information contained in this Voluntary Petition, the attachment thereto, the list of 20 Largest Creditors, the creditor matrix, and all other documents filed in connection with this chapter 11 case must be viewed in the light thereof.

The Debtor understands that the cost of attempting to restate all of its financial statements going back over the prior three (or more) years could reach or exceed $500,000. The Debtor does not have the funds to undertake such efforts, and its lenders have not agreed to advance monies for such purpose. Under the circumstances of this chapter 11 case, and need to promptly market and sell the Debtor's assets, it is questionable what benefit, if any, would be derived by the Company's creditors and equity security holders from any restatement of prior financial statements and such expenditures even if the Debtor had the available funds.

Nonetheless, significant effort has been made to reflect all information herein as completely as possible under the circumstances. Any and all necessary amendments to any and all documents filed in this chapter 11 case by the Debtor will be filed as and when appropriate, based upon such further matters as they develop.

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Northern District of Illinois

In re: Quadrant 4 System Corporation
Debtor(s)

Case No.
Chapter 11

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is __33-42498__.

2. The following financial data is the latest available information and refers to the debtor's condition.

   a. Total assets                                                          $   *

   b. Total debts (including debts listed in 2.c., below)                   $   *

   c. Debt securities held by more than 500 holders:

   Approximate number of holders:

   | | | | | | | Amount | Holders |
   |---|---|---|---|---|---|---|---|
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |

   d. Number of shares of preferred stock                              0                0

   e. Number of shares common stock                           110,341,504           485

   Comments, if any:

3. Brief description of Debtor's business:
   Engaged in the IT sector through staffing and sale and licensing of proprietary "SaaS" systems, and selling information technology products to a vast array of clients across all business sectors.

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:**

\*See that certain Declaration of Robert H. Steele in Support of Chapter 11 Petition and First Day Motions, filed on the petition date.
\*\*See attached shareholder list provided by the debtor's stock transfer agent on 5/31/2017.

Official Form 201A      Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy



| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | CEDE & CO | | | P O BOX 222 | BOWLING GREEN STATION | NEW YORK | NY | 10274 | QUAD | 44,362,143 | 40.20% |
| 1068 | STONEGATE ASSETS INC. | | | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | QUAD | 7,000,000 | 6.34% |
| 391 | STONEGATE HOLDINGS, INC. | | | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | QUAD | 4,825,689 | 4.37% |
| 1061 | BLAZERFISH INC. | | | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | QUAD | 4,700,000 | 4.26% |
| 1106 | PARU THONDAVADI TTEE | PRIVOS IRREVOCABLE TRUST | | 830 W ROUTE 22 #54 | | LAKE ZURICH | IL | 60047 | QUAD | 4,500,000 | 4.08% |
| 1072 | MGL AMERICAS, INC. | | | | | | | | | | |
| 415 | HYTECH VENTURES | | | 1699 E. WOODFIELD ROAD | SUITE 200 | SCHAUMBURG | IL | 60173 | QUAD | 3,683,334 | 3.34% |
| 100 | DESAI FAMILY IRREVOCABLE TRUST | | | 167 HOUHY CT | | DES PLAINS | IL | 60018 | QUAD | 3,084,799 | 2.80% |
| 1063 | TELEDATA TECHNOLOGY SOLUTIONS, INC. | | | 8 JENNEFER COURT | | BARRINGTON | IL | 60010 | QUAD | 3,000,000 | 2.72% |
| 1121 | CITS, INC. | | | 235 MAIN STREET #520 | | WHITE PLAINS | NY | 10601 | QUAD | 3,000,000 | 2.72% |
| 1166 | GREAT PARENTS ACADEMY, LLC | | | 4390 US HIGHWAY 1 | SUITE 110 | PRINCETON | NJ | 8540 | QUAD | 3,000,000 | 2.72% |
| 1107 | BALAJI VENKATARAMAN TTEE, | BALAJI VENKATARAMAN 2010 LIV TR | | PIEDMONT CENTER 3575, PIEDMONT RD | BLDG 15, 7TH FLOOR, SUITE 730 | ATLANTA | GA | 30305 | QUAD | 2,645,237 | 2.40% |
| 1002 | GOLDSTONE VENTURES | | | MORGAN STANLEY PVT WEALTH MGMT | 3424 PEACHTREE RD NE FL 12 | ATLANTA | GA | 30326 | QUAD | 2,000,000 | 1.81% |
| 231 | LIONSGATE IRREVOCABLE TRUST | | | 2850 GOLF ROAD | STE 405 | ROLLING MEADOWS | IL | 60008 | QUAD | 1,653,745 | 1.50% |
| 1151 | PUBLIC TRUST CLASS 10 NOMINEES LIMITED | | | C/O 2850 GOLF ROAD SUITE 30 | | ROLLING MEADOW | IL | 60008 | QUAD | 1,500,000 | 1.36% |
| 1032 | ROBERT H. STEELE | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 1,462,969 | 1.33% |
| 1070 | HILLAIR CAPITAL INVESTMENTS L.P. | | | 973 PUERTA DEL SOL | | LAS VEGAS | NV | 89138 | QUAD | 1,258,000 | 1.14% |
| 99 | DHRU DESAI | | C/O SCOTT D. KAUFMAN | 26 VALLEY ROAD | | KATONAH | NY | 10536 | QUAD | 1,153,148 | 1.05% |
| 101 | HEMA DESAI | | | 8 JENNIFER COURT | | BARRINGTON HILLS | IL | 60010 | QUAD | 1,000,000 | 0.91% |
| 1071 | GLOBAL TECHNOLOGY VENTURES | | | 8 JENNIFER CT | | BARRINGTON HILLS | IL | 60010 | QUAD | 1,000,000 | 0.91% |
| 1062 | M2 INTERACTIVE GROUP, INC. | | C/O QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | SUITE 405 | ROLLING MEADOWS | IL | 60008 | QUAD | 993,287 | 0.90% |
| 1103 | TECHNOLOGY ACQUISITION INC. | | | 1190 EAST WASHINGTON ST #522 | | TAMPA | FL | 33602 | QUAD | 750,000 | 0.68% |
| 1041 | CS CORPORATION | | | 830 W. ROUTE 22, #54 | | LAKE ZURICH | IL | 60047 | QUAD | 680,000 | 0.62% |
| 147 | DURGA GAVIOLA | | | 830 W RT 22, STE 54 | | LAKE ZURICH | IL | 60047 | QUAD | 666,667 | 0.60% |
| 1154 | THE JB TRUST | | | 1550 PARK AVE | | SOUTH PLAINFIELD | NJ | 7080 | QUAD | 660,000 | 0.60% |
| 1111 | JOSEPH A. GENDRON | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBERG | IL | 60173 | QUAD | 520,358 | 0.47% |
| 1033 | ROBERT J. GRECZYN | | | 10384 TRAILING DALEA AVE. | | LAS VEGAS | NV | 89135 | QUAD | 497,723 | 0.45% |
| 1114 | SIRAHU CORPORATION | | | 113 RICHELIEU DRIVE | | CARY | NC | 27518 | QUAD | 375,000 | 0.34% |
| 1142 | TCA GLOBAL CREDIT MASTER FUND, LP | | C/O SETH A. BROOKMAN | 34364 EUCALYPTUS TERRACE | | FREMONT | CA | 94555 | QUAD | 350,000 | 0.32% |
| 1160 | NICK ABRAMOVICH | | | LUCOSKY BROOKMAN LLP | 101 WOOD AVENUE SOUTH, FL 5 | WOODBRIDGE | NJ | 8830 | QUAD | 333,334 | 0.30% |
| 107 | KATHARINE BARD DICKSON & | MARK A DICKSON | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 305,872 | 0.28% |
| 411 | US TRUST CO OF DE FBO | WILLIAM K KELLOGG II 1953 TR FBO | | 85 SOUTH BIRCH STREET | | DENVER | CO | 80249 | QUAD | 300,000 | 0.27% |
| 1138 | BRIJESH SHAH & | PRAJAKTI SHAH | | ATTN; DEBRA PATTERSON | 1100 N KING STREET | WILMINGTON | DE | 19884 | QUAD | 300,000 | 0.27% |
| 1145 | JARDEN CUSTODIANS LIMITED | | | 1501 W WOODFIELD ROAD | SUITE 205S | SCHAUMBERG | IL | 60173 | QUAD | 300,000 | 0.27% |
| 87 | CS ACQUISITION CORP | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 250,480 | 0.23% |
| 1115 | SHEKHAR IYER | | | 666 PLAINSBORO RD STE 1236 | | PLAINSBORO | NJ | 8536 | QUAD | 250,000 | 0.23% |
| 1126 | JEFF CAMERON & | BEVERLY CAMERON | | 720 GREENVIEW TERRACE | | MILTON | GA | 30004 | QUAD | 250,000 | 0.23% |
| 1148 | JONATHAN GEORGE EDGAR | | | 1725 KNIGHTS WAY | | NAPLES | FL | 34112 | QUAD | 250,000 | 0.23% |
| 1153 | ROGER MOSES | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 249,843 | 0.23% |
| 205 | TIMOTHY B JOHNSON | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 237,468 | 0.22% |
| 1093 | BARD MICRO-CAP VALUE FUND L.P. | BARD ASSOCIATES, INC. G.P. | | 135 S LASALLE ST STE 3700 | | CHICAGO | IL | 60603 | QUAD | 200,000 | 0.18% |
| | | | | 135 S. LASALLE ST., STE 3700 | | CHICAGO | IL | 6.05E+08 | QUAD | 200,000 | 0.18% |
| 1163 | PANKAJ KALRA | | | 1501 E. WOODFIELD RD | STE 205 | SCHAUMBURG | IL | 60173 | QUAD | 196,975 | 0.18% |
| 1164 | ASHISH SANAN | | | 1501 E. WOODFIELD RD | STE 205 | SCHAUMBURG | IL | 60173 | QUAD | 196,975 | 0.18% |
| 1159 | GRANT KREFT | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 192,697 | 0.17% |
| 174 | ERIC GURR | | | 330 NORTH 900 EAST | | OREM | UT | 84097 | QUAD | 175,000 | 0.16% |
| 1122 | MICHAEL BOWDOIN | | | 108 SWEETWATER BLVD NORTH | | LONGWOOD | FL | 32779 | QUAD | 175,000 | 0.16% |
| 1155 | HAY WOOD EQUITIES LIMITED | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 169,750 | 0.15% |
| 1139 | UNITIV, INC. | | | 925 SANDERS ROAD, STE A | | CUMMING | GA | 30041 | QUAD | 166,666 | 0.15% |
| 1036 | JOSHUA F. CARLUCCI | | | 1190 EAST WASHINGTON ST. #522 | | TAMPA | FL | 33602 | QUAD | 162,500 | 0.15% |
| 24 | BEHR-RESKIN FAMILY TRUST | | | 5809 BRITTANY VALLEY ROAD | | LOUISVILLE | KY | 40222 | QUAD | 160,000 | 0.15% |
| 97 | DALE F SNAVELY TTEE | DECLARATION OF TR OF DALE F SNAVELY | | 2033 W MAPLE AVE | | MUNDELEIN | IL | 60060 | QUAD | 150,000 | 0.14% |
| 186 | SIDNEY N HERMAN | | | ATTN; ROCKY HUDSON | 20 NORTH WACKER #1520 | CHICAGO | IL | 60606 | QUAD | 150,000 | 0.14% |
| 187 | LEONARD M HERMAN TTEE | LEONARD M HERMAN TR | | 2430 LAKEVIEW AVE | | CHICAGO | IL | 60614 | QUAD | 150,000 | 0.14% |
| 1158 | CCP (NZ) LLC | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 133,489 | 0.12% |

| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | RASHID BHARUCHI | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 133,193 | 0.12% |
| 112 | DRC PARTNERS LLC | | | PO BOX 311 | RTD ZOLON STOCK 9 21 10 and 2 8 11 | PENNINGTON | NJ | 8534 | QUAD | 125,000 | 0.11% |
| 319 | RESOURCE MINE INC | | | C/O DILIP BHUCHAR | | | | | QUAD | | 0.11% |
| 1065 | KRISHNA KURAPATI | | | 3605 VINEYARD WAY | 20 ELAN LN | RONKONKOMA | NY | 11779 | QUAD | 125,000 | 0.11% |
| 64 | RAJA CHATERJI & | POOJA CHATERJI JT TEN | | 12 S MEADOW CT | | FARMERS BRANCH | TX | 75234 | QUAD | 120,000 | 0.11% |
| 1080 | SANGEETA BHAT | | QUADRANT 4 SYSTEMS CORP | 2850 GOLF ROAD | SUITE 30 | SO BARRINGTON | IL | 60010 | QUAD | 115,000 | 0.10% |
| 1165 | KHANNAN SANKARAN | | | 1501 E. WOODFIELD RD | STE 205 | ROLLING MEADOWS | IL | 60173 | QUAD | 114,000 | 0.10% |
| 42 | K BOURQUIN & M BOURQUIN TTEES | THE BOURQUIN FAM TR | | 13645 PASEO DEL ROBLE COURT | | SCHAUMBURG | IL | 60173 | QUAD | 106,050 | 0.10% |
| 119 | ROCKNEY HUDSON & NANCY EARNEST TTEES | ANNE R BROWN IRREVOCABLE TR | | 20 N WACKER DR STE 1520 | | LOS ALTOS HILLS | CA | 94022 | QUAD | 100,000 | 0.09% |
| 352 | THOMAS E SAWYER | | | 3449 SEVEN SPRINGS DRIVE | | CHICAGO | IL | 60606 | QUAD | 100,000 | 0.09% |
| 386 | ROSEMARY STEINBAUM | | | 135 NORWOOD AVE | | SANDY | UT | 84092 | QUAD | 100,000 | 0.09% |
| 1015 | SRINIVASAN MEENAKSHISUNDARAM | | | 1675 VIA CAMPO VERDE | | UPPER MONTCLAIR | NJ | 7043 | QUAD | 100,000 | 0.09% |
| 1017 | GOPAKUMAR NALIYATTU KAVUNKAL | | C/O SELVA KODIS | 1330 VALLEY LAKE DR. | | SAN JOSE | CA | 95120 | QUAD | 100,000 | 0.09% |
| 1074 | DONNA SITAREK DAVIDSON | | | 3045 PIONEER WAY | APT #223 | SCHAUMBURG | IL | 60195 | QUAD | 100,000 | 0.09% |
| 1078 | S SIVAKUMAR | | | 2850 GOLF ROAD | SUITE 30 | LAS VEGAS | NV | 89117 | QUAD | 100,000 | 0.09% |
| 1118 | SHANKAR BALASUBRAMANIAM | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60010 | QUAD | 100,000 | 0.09% |
| 1119 | TEJKUMAR VIJAYARAGHAVAN | | | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60010 | QUAD | 100,000 | 0.09% |
| 1131 | FRACTAL CAPITAL ADVISORS LLC | | | 420 NICHOLS ROAD | SUITE 207 | ROLLING MEADOWS | IL | 60010 | QUAD | 100,000 | 0.09% |
| 1132 | MICHAEL BOWDOIN | | | 108 SWEETWATER BLVD. NORTH | | KANSAS CITY | MO | 64114 | QUAD | 100,000 | 0.09% |
| 1170 | KEVIN BRICE | | | PIEDMONT CENTER, 3575 PIEDMONT RD | BLDG15, 7TH FLOOR, SUITE 730 | LONGWOOD | FL | 32779 | QUAD | 100,000 | 0.09% |
| 1120 | ARJUN ARJUNAKANI | | | 2850 GOLF ROAD | | ATLANTA | GA | 30305 | QUAD | 100,000 | 0.09% |
| 1081 | GANESH KAMATH | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | SUITE 30 | ROLLING MEADOWS | IL | 60010 | QUAD | 96,842 | 0.09% |
| 1026 | JAY SIROIS | | | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60010 | QUAD | 84,000 | 0.08% |
| 1156 | GHURKA TRUSTEE LTD | | | 1501 W WOODFIELD RD | STE 205S | ROLLING MEADOWS | IL | 60008 | QUAD | 83,461 | 0.08% |
| 1157 | HUGO FISHER & | GEORGINA ANDERSON | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 80,093 | 0.07% |
| 1167 | AMIT PATEL | | | PIEDMONT CENTER, 3575 PIEDMONT RD | BLDG 15, 7TH FLOOR, SUITE 730 | SCHAUMBURG | IL | 60173 | QUAD | 80,093 | 0.07% |
| 1105 | ANDREAS HOOR | | | ALCAZAR DE TOLEDO 275 | LOMAS DE REFORMA, 11930 | ATLANTA | GA | 30305 | QUAD | 71,429 | 0.06% |
| 1066 | PRASAD PRATURI TTEE FBO | KURAPATI 1999 FAMILY TRUST | | 3605 VINEYARD WAY | | MEXICO DF | | | QUAD | 70,000 | 0.06% |
| 1082 | PRADEEP POTDAR | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | SUITE 30 | FARMERS BRANCH | TX | 75234 | QUAD | 60,000 | 0.05% |
| 1171 | KAY AUSTAD | | | 6/245 ORIENTAL PARADE | ORIENTAL BAY, WELLINGTON 6011 | ROLLING MEADOWS | IL | 60010 | QUAD | 60,000 | 0.05% |
| 31 | FALGUNI BHATT | | | 10 JUMPING BROOK CT | | NEW ZEALAND | | | QUAD | 60,000 | 0.05% |
| 125 | WILLIAM G ESCAMILLA TTEE | WILLIAM G ESCAMILLA REV TR | | 200 W GRAND AVE #1901 | | MONROE | NJ | 8831 | QUAD | 50,000 | 0.05% |
| 308 | APARNA RADEEKESH | | | 145 BRIARWOOD R | | CHICAGO | IL | 60654 | QUAD | 50,000 | 0.05% |
| 407 | H UNDERWOOD & J UNDERWOOD TTEES | HENRY J UNDERWOOD TR | | 1126 E 48TH ST | | N BRUNSWICK | NJ | 8902 | QUAD | 50,000 | 0.05% |
| 408 | J UNDERWOOD & H UNDERWOOD TTEES | JANET J UNDERWOOD TR | | 1126 E 48TH ST | | CHICAGO | IL | 60615 | QUAD | 50,000 | 0.05% |
| 1021 | RAJKUMAR BALASUBRAMANIAN | | | 882 KILRENNY ST. | | CHICAGO | IL | 60615 | QUAD | 50,000 | 0.05% |
| 1029 | BRADFORD A. BUXTON TTEE | BRADFORD A. BUXTON TR | | 2850 GOLF ROAD STE. 405 | | INVERNESS | IL | 6.01E+08 | QUAD | 50,000 | 0.05% |
| 1031 | JIM ANFIELD | | | 2850 GOLF ROAD, STE. 405 | | ROLLING MEADOWS | IL | 60010 | QUAD | 50,000 | 0.05% |
| 1077 | DESH THAKKAR | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | SUITE 30 | ROLLING MEADOWS | IL | 60008 | QUAD | 50,000 | 0.05% |
| 1125 | ERIC GURR CPA, LLC | | | 1156 SOUTH STATE STREET | | ROLLING MEADOWS | IL | 60010 | QUAD | 50,000 | 0.05% |
| 1129 | JOHN V. AKSAK & | CAROLE S. AKSAK | | 7 CRANE ROAD | SUITE 202 | OREM | UT | 84097 | QUAD | 50,000 | 0.05% |
| 1134 | RAJAGOPAL RENAGASWAMY | | C/O QUADRANT 4 SYSTEMS | 1501 W. WOODFIELD RD. | SUITE 205S | HUNTINGTON | NY | 11743 | QUAD | 50,000 | 0.05% |
| 79 | CONGRUENT VENTURES LTD | | | 2850 GOLF RD SUITE 30 | | SCHAUMBURG | IL | 60173 | QUAD | 50,000 | 0.05% |
| 197 | ISS | | | 1246 SOUTH RIVER ROAD | SUITE 102 | ROLLING MEADOWS | IL | 60008 | QUAD | 49,886 | 0.05% |
| 1083 | ROHIT TAMBE | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | SUITE 30 | BRANBURY | NJ | 8512 | QUAD | 47,500 | 0.04% |
| 1149 | KAY AUSTAD | | | 1501 W WOODFIELD RD | | ROLLING MEADOWS | IL | 60010 | QUAD | 42,000 | 0.04% |
| 1020 | MUTHUKUMAR THIRUPPANDI | | | 1220 BROOK HIGHLAND LANE | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 40,047 | 0.04% |
| 1055 | PAUL PRICE | | | 3837 W. 28TH STREET | | BIRMINGHAM | AL | 35242 | QUAD | 40,000 | 0.04% |
| 175 | ERIC GURR | | | 330 N 900 E | | LOS ANGELES | CA | 90018 | QUAD | 40,000 | 0.04% |
| 1143 | W.S. FAMILY TRUST | | | 1501 W WOODFIELD RD | SUITE 25S | OREM | UT | 84097 | QUAD | 30,000 | 0.03% |
| 1144 | CLAIRE CHRISTINE ANDERSON | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 26,698 | 0.02% |
| | | | | | | SCHAUMBURG | IL | 60173 | QUAD | 26,698 | 0.02% |





| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | JOHN DAVID ANDERSON | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 26,698 | 0.02% |
| 1150 | PELLEGROM FAMILY TRUST | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 26,698 | 0.02% |
| 1024 | DAMODARAN SAMBANDAN | | | 1807 FOREST VIEW DRIVE | | AVENEL | NJ | 7001 | QUAD | 25,000 | 0.02% |
| 1135 | BHARATHI SIVALINGAM | | C/O QUADRANT 4 SYSTEMS | 1501 W WOODFIELD RD. | STE 205S | SCHAUMBERG | IL | 60173 | QUAD | 25,000 | 0.02% |
| 1136 | THAVASI S. MANIKANDAN | | C/O QUADRANT 4 SYSTEMS | 1501 W WOODFIELD RD. | SUITE 205S | SCHAUMBERG | IL | | QUAD | 25,000 | 0.02% |
| 1137 | SAJU KIZHAKKAIL | | | 1501 W WOODFIELD RD | SUITE 205S | SCHAUMBURG | IL | 60173 | QUAD | 25,000 | 0.02% |
| 1052 | ALEX OSYATNIKOV | | | SVERDLOV STR 39 AP 44 | DNEPROPETROVSK | UKRAINE | | | QUAD | 24,000 | 0.02% |
| 1049 | ALEX KARPOV | | | ALMAZNAYA STR. 8 | MINSK BELARUS | | | 220030 | QUAD | 22,000 | 0.02% |
| 146 | GARPER LLC | | | ATTN KIM JOSEPHBERG | 300 E 75TH ST APT 4 0 | NEW YORK | NY | 10021 | QUAD | 20,000 | 0.02% |
| 243 | MARMADUKE CAPITAL PARTNERS LLC | | | 520 SOUTH FOURTH AVENUE STE 400 | | LOUISVILLE | KY | 40202 | QUAD | 20,000 | 0.02% |
| 306 | PRACTICAL BUSINESS CONCEPTS LLC | | | 520 SOUTH FOURTH AVENUE STE 400 | | LOUISVILLE | KY | 40202 | QUAD | 20,000 | 0.02% |
| 315 | ERIC RESKIN | | | 5809 BRITTANY VALLEY ROAD | | LOUISVILLE | KY | 40222 | QUAD | 20,000 | 0.02% |
| 316 | HILLARY RESKIN | | | 5809 BRITTANY VALLEY ROAD | | LOUISVILLE | KY | 40222 | QUAD | 20,000 | 0.02% |
| 318 | SOPHIE RESKIN | | | 5809 BRITTANY VALLEY ROAD | | LOUISVILLE | KY | 40222 | QUAD | 20,000 | 0.02% |
| 1141 | LAKSHMI S. VENKATARAMAN | | | | | LOUISVILLE | KY | 40222 | QUAD | 20,000 | 0.02% |
| 1168 | SHERIDA JOHNSON | | | PIEDMONT CENTER, 3575 PIEDMONT RD | BLDG 15, 7TH FLOOR, SUITE 730 | ATLANTA | GA | 30305 | QUAD | 19,048 | 0.01% |
| 1146 | JOEL POST | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 16,856 | 0.02% |
| 1039 | VENKAT RAVILLA | | | 1830 WABAN LANE | | SCHAUMBURG | IL | | QUAD | 16,749 | 0.02% |
| 1116 | LEO DE CUHNA | | | 720 GREENVIEW TERRACE | | MILTON | GA | 30004 | QUAD | 15,000 | 0.01% |
| 1169 | JANIS VOLLKOMMER | | | PIEDMONT CENTER, 3575 PIEDMONT RD | BLDG 15, 7TH FLOOR, SUITE 730 | ATLANTA | GA | | QUAD | 14,286 | 0.01% |
| 1079 | DAVID PEARSON | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLF ROAD | SUITE 30 | ROLLING MEADOWS | IL | 60010 | QUAD | 12,667 | 0.01% |
| 221 | ANJUSHREE KUMAR | | | 6309 W 75TH ST APT #21 | | PRARIE VILLAGE | KS | 66204 | QUAD | 10,000 | 0.01% |
| 337 | VENKAT SAKIRROLA | | | 1607 PHEASANT HOLLOW DR | | PLAINSBORO | NJ | 8536 | QUAD | 10,000 | 0.01% |
| 405 | MAYANK TRIPATHI | | | 36 BEECHHUNT DR. | | BARRINGTON HILLS | IL | 60010 | QUAD | 10,000 | 0.01% |
| 1044 | GAUTAM BANERJEE | | | 400 E. 71ST APT 17C | | NEW YORK | NY | 10021 | QUAD | 10,000 | 0.01% |
| 1050 | HOANG LE | | | 16 NGO 112 TAY SON DONG DA | HANOI VIETNAM | VIETNAM | | | QUAD | 10,000 | 0.01% |
| 1059 | BINH TRINH | | | TO 6 PHU LA HA DONG | HANOI | VIETNAM | | | QUAD | 10,000 | 0.01% |
| 1060 | HOANG THANH TUNG | | | | | | | | QUAD | 10,000 | 0.01% |
| 1117 | CESAR R MONTOYA | | | 634 N PLACENTIA AVE | | PLACENTIA | CA | 92870 | QUAD | 10,000 | 0.01% |
| 1161 | LAUREN JACK | | | 2936 WINTERCREST DRIVE | | ATLANTA | GA | 30360 | QUAD | 10,000 | 0.01% |
| 1162 | MARK MILLER | | | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 10,000 | 0.01% |
| 387 | RICHARD STEINIG & DAVID A STEINIG | | JT TEN | 1501 W WOODFIELD RD | STE 205S | SCHAUMBURG | IL | 60173 | QUAD | 10,000 | 0.01% |
| 8 | ALCHEMY MEDIA LLC | | | 704 NW 101ST TERRACE | | PLANTATION | FL | 33324 | QUAD | 8,500 | 0.01% |
| 76 | T JOSEPH COLEMAN | | | 5670 WILSHIRE BLVD SUITE 1300 | | LOS ANGELES | CA | 90036 | QUAD | 5,968 | 0.01% |
| 329 | RTV MEDIA CORP | | | 9601 WILSHIRE BLVD, #1109 | | BEVERLY HILLS | CA | 90210 | QUAD | 5,000 | 0.00% |
| 278 | RUSSELL NEWTON | | | 502 EAST JOHN STREET | | CARSON CITY | NV | 89706 | QUAD | 3,618 | 0.00% |
| 180 | DAVID HARRIS | | | SOURCE CAPITAL GROUP INC | 276 POST ROAD WEST | WESTPORT | CT | 6880 | QUAD | 3,334 | 0.00% |
| 334 | BRUCE RYAN | | | SOURCE CAPITAL GROUP INC | 276 POST ROAD WEST | WESTPORT | CT | 6880 | QUAD | 3,333 | 0.00% |
| 58 | CAPSTONE INVESTMENTS | | | C/O SOURCE CAPITAL GROUP | 276 POST ROAD | WESTPORT | CT | 6880 | QUAD | 3,333 | 0.00% |
| 167 | THE GRASEMANN GROUP LTD. | | | 12760 HIGH BLUFF DR STE 120 | | SAN DIEGO | CA | 92130 | QUAD | 2,500 | 0.00% |
| 75 | COLEMAN FAMILY TRUST | | | NOT KNOWN | | *** | FL | 99999 | QUAD | 2,500 | 0.00% |
| 330 | DALE RUDOW | | | 9601 WILSHIRE BLVD, #1109 | | BEVERLY HILLS | CA | 90210 | QUAD | 2,350 | 0.00% |
| 248 | RYAN MCGAVER | | | 5524 N BERKELEY BLVD | | WHITEFISH BAY | WI | 53217 | QUAD | 2,250 | 0.00% |
| 1053 | ANAND PATEL | | | 3225 E HENRY AVE | | CUDAHY | WI | 53110 | QUAD | 1,000 | 0.00% |
| 1075 | PADMINI THAKKAR | | QUADRANT 4 SYSTEMS CORP. | 15175 SUSITA STREET | | SAN DIEGO | CA | 92129 | QUAD | 1,000 | 0.00% |
| 1076 | PAMELA ANN VEGA | | QUADRANT 4 SYSTEMS CORP. | 2850 GOLD ROAD | SUITE 30 | ROLLING MEADOWS | IL | 60010 | QUAD | 1,000 | 0.00% |
| 193 | IDT GROUP INC | | | 1200 N FEDERAL HWY STE 200 | **BAD ADDRESS RET MAIL PROXY JAVO 7-6-04 | ***BOCA | FL | 33432 | QUAD | 500 | 0.00% |
| 420 | WATERMILL DISTRIBUTION | | | 5100 TOWN CENTER CIRCLE #330 | | BOCA RATON | FL | 33498 | QUAD | 414 | 0.00% |
| 7 | AIRCRAFT SUPPORT GROUP | | | 675 BUTTONWOOD LANE | | MIAMI | FL | 33137 | QUAD | 362 | 0.00% |
| 431 | WINDANCER ENTERPRISES LTD | | | 2810 COLISEUM CENTRE DRIVE #370 | | CHARLOTTE | NC | 28217 | QUAD | 334 | 0.00% |
| 120 | E.B2B INVESTMENTS AG | | | CONTRADA DI SASSELLO NO 2 | CP 33, LUGARDON SWITZERLAND | LUGARDON | | | QUAD | 330 | 0.00% |
| 34 | BENGT BJORSVIK | | | 11490 NW 23 STREET | | CORAL SPRINGS | FL | 33065 | QUAD | 300 | 0.00% |
| 281 | NORTHBAR CAPITAL | | | 701 E BOYNTON BEACH BLVD | APT 1401 | BOYNTON BEACH | FL | 33435 | QUAD | 284 | 0.00% |
| 215 | PETER KLAMKA | | | C/O MACKEY & MACKEY CPA | 34119 W 12 MILE RD | FARMINGTON HILLS | MI | 48331 | QUAD | 250 | 0.00% |
| 282 | NORTHBAR CAPITAL INC | | | 3300 PGA BLVD SUITE 410 | | PALM BEACH GARDENS | FL | 33410 | QUAD | 216 | 0.00% |

| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | JAMES VOGEL | | | FOREIGN | | *** | FL | 99999 | QUAD | 210 | 0.00% |
| 441 | JAMES RUSSELL YOUNG | | | 416 GULF ORAD | | NORTH PALM BEACH | FL | 33409 | QUAD | 198 | 0.00% |
| 35 | BJENGT BJORSVIK | | | C/O 5670 WILSHIRE BLVD | SUITE 1300 | LOS ANGELES | CA | 90036 | QUAD | 184 | 0.00% |
| 200 | JOHNNY HANCOCK ENTERPRISES | | | C/O LEWIS HANCOCK | 144 N CREST | CHATTANUGA | TN | 37404 | QUAD | 164 | 0.00% |
| 313 | REGENCY FINANCIAL GROUP INC | | | PO BOX 211388 | | ROYAL PAL BEACH | FL | 33421 | QUAD | 164 | 0.00% |
| 206 | JONDEE CONSULTANT SERVICES LIMITED | | | C/O SLK AIRCO | | JACKSONVILLE | FL | 32224 | QUAD | 125 | 0.00% |
| 53 | GERALD BUSH | | | 30 CHESTER RD | | EASTON | CT | 6612 | QUAD | 113 | 0.00% |
| 430 | ROBERT C WILSON | | | 847 FORESTERIA AVE | | WELLINGTON | FL | 33414 | QUAD | 107 | 0.00% |
| 113 | CRAIG A DRISCOLL | | | W 289 N 3218 LOST CREEK CT | | PEWAUKEE | WI | 53072 | QUAD | 100 | 0.00% |
| 152 | EDWARD GILBERT | | | 5100 TOWN CENTER CIRCLE #330 | | BOCA RATON | FL | 33498 | QUAD | 100 | 0.00% |
| 427 | WILDCAT AVIATION INVESTORS | | | 2810 COLISEUM DRIVE | SUITE 370 | CHARLOTTE | NC | 28217 | QUAD | 86 | 0.00% |
| 122 | ELITE BUILDERS | | | 106 MCNARN LANE | | MOORSVILLE | NC | 28115 | QUAD | 84 | 0.00% |
| 151 | EDWARD GILBERT | | | 5100 TOWN CENTER CIRCLE #16-30 | | BOCA RATON | FL | 33498 | QUAD | 84 | 0.00% |
| 178 | JOHNNY HANCOCK | | | C/O LEWIS HANCOCK | 144 N CREST | CHATTANUGA | TN | 37404 | QUAD | 84 | 0.00% |
| 189 | KATHERINE HINMAN | | | 14750 BEACH BLVD UNIT 47 | | JACKSONVILLE | FL | 32250 | QUAD | 84 | 0.00% |
| 202 | GINGER JOHNSON | | | 4886 CLASSIC LANE | | WEST PALM BEACH | FL | 33417 | QUAD | 84 | 0.00% |
| 314 | EDWARD REID II | | | 3430 ALHAMBRA CIRCLE | | CORAL GABLES | FL | 33134 | QUAD | 84 | 0.00% |
| 363 | STEVE SHEEHY | | | 118 CASTLEWOOD RD | | NORTH PALM BEACH | FL | 33408 | QUAD | 84 | 0.00% |
| 403 | STEPHEN J THOMAS | | | 927 RIDGE ROAD | | PEORIA | IL | 61614 | QUAD | 60 | 0.00% |
| 404 | MYLES J TRALINS | | | 1 BISCAYNE TOWER | SUITE 3310 | MIAMI | FL | 33131 | QUAD | 54 | 0.00% |
| 356 | CHRISTOPHER SCHMALZ | | | 466 PAXSON AVE | | HAMILTON SQUARE | NJ | 8690 | QUAD | 20 | 0.00% |
| 114 | THOMAS DUCKWORTH | | | 13800 SW 14 ST | | DAVIE | FL | 33325 | QUAD | 17 | 0.00% |
| 364 | STEVE L SHEEHY | | | 42 ALLEN ST | | RIVIERA BEACH | FL | 33404 | QUAD | 17 | 0.00% |
| 240 | WILLIAM B MANN JR | | | 6346 BIKINI RD | | SARASOTA | FL | 34241 | QUAD | 15 | 0.00% |
| 299 | PINEHURST FINANCIAL CORP | | | EDIFICIO TOWER PLAZA | PRIMER ALTO CALI Y RICARDO ARIAS | PANAMA | | | QUAD | 15 | 0.00% |
| 300 | PINEHURST FINANCIAL CORP | | | EDIFICIO TOWER PLAZA | PRIMER ALTO CALI Y RICARDO ARIAS | PANAMA | | | QUAD | 13 | 0.00% |
| 432 | RICHARD J WOOD | | | 8195 WEST 18 AVE | | HIALEAH | FL | 33014 | QUAD | 9 | 0.00% |
| 48 | THOMAS BROWN | | | 5201 RAVENSWOOD ROAD SUITE 115 | | FT LAUDERDALE | FL | 33312 | QUAD | 5 | 0.00% |
| 219 | KONJASCO HONG KONG LIMITED | | | 2303 7 DOMINION CENTRE | 43 59 QUEENS ROAD | HONG KONG | | | QUAD | 5 | 0.00% |
| 211 | DAVID E KAYNE | | | 1722 N PHILLIP SPRINGS | | GLADEWATER | TX | 75647 | QUAD | 4 | 0.00% |
| 15 | BUZ AURUTIS | | | 5201 RAVENSWOOD ROAD SUITE 118 | | FT LAUDERDALE | FL | 33312 | QUAD | 3 | 0.00% |
| 28 | MARIA L BELLO & | ANTHONY R BELLO JT TEN | | 624 PALM DRIVE | | HALLANDALE | FL | 99999 | QUAD | 3 | 0.00% |
| 65 | CHIMNEY ROCK SERVICES LLC | | | 3801 PGA BLVD SUITE 1000 | | PALM BEACH GARDENS | FL | 33410 | QUAD | 3 | 0.00% |
| 3 | RIGOBERTO ACOSTA & | ISABLE ACOSTA JT TEN | | 3800 SW 139 AVE BOX 125 | | MIRAMAR | FL | 33027 | QUAD | 2 | 0.00% |
| 109 | FRANK H DOGLIONE & | LAURA L DOGLIONE JT TEN | | 8551 NW 10 ST | | PEMBROKE PINES | FL | 33024 | QUAD | 2 | 0.00% |
| 260 | ANDERLIN F MIHALOW | | | 204 OLIVE AVE | | PORT ST LUCIE | FL | 34952 | QUAD | 2 | 0.00% |
| 266 | WILLIAM JOE MOORE | | | 1111 REEL RD | | LONGVIEW | TX | 75604 | QUAD | 2 | 0.00% |
| 271 | MARCIA M MUNSTERMAN & | RICHARED A MUNSTERMAN JTTEN | | 3040 JSMINE TERRACE | | DEL RAY BEACH | FL | 33483 | QUAD | 2 | 0.00% |
| 293 | GEORGE PAULOS | | | 15 WASHINGTON PARK | | MAPLEWOOD | NJ | 7040 | QUAD | 2 | 0.00% |
| 298 | PHILIP BLOOM & ASSOCIATES | | | PO BOX 363 | | FAR HILLS | NJ | 7831 | QUAD | 2 | 0.00% |
| 340 | DANIEL S SAUNDERS | | | 2864 NE 25 CT | | FORT LAUDERDALE | FL | 33305 | QUAD | 2 | 0.00% |
| 357 | DAVID SCHRINER JR | | | 2327 FAIRWAY DRIVE | | PLANT CITY | FL | 33576 | QUAD | 2 | 0.00% |
| 360 | WALTER R SCOTT | | | 680 MILLER DRIVE APT 203 W | | MIAMI SPRINGS | FL | 33166 | QUAD | 2 | 0.00% |
| 421 | KAREN E WEIR | | | 265 COLEGE STREET APT 35 | | NEW HAVEN | CT | 6510 | QUAD | 2 | 0.00% |
| 424 | WILLIAM E WEISBROD & | DONNA W WEISBROD JTTEN | | 2241 SW RIVERSIDE DRIVE | | PALM CITY | FL | 34990 | QUAD | 2 | 0.00% |
| 425 | JAMES R WIER & | KAREN H WIER JTTEN | | 7270 SW 56 STREET | | MIAMI | FL | 33155 | QUAD | 2 | 0.00% |
| 439 | VICTOR S YEDID & | ELISA C YEDID JTTEN | | 20191 EAST COUNTRY CLUB DRIVE | | N MIAMI BEACH | FL | 33180 | QUAD | 2 | 0.00% |
| 2 | WILLIAM A ABELOVE | | | 555 BILTMORE WAY H205 | | CORAL GABLES | FL | 33134 | QUAD | 1 | 0.00% |
| 4 | LESLIE ADAMS | | | 7400 NW 8TH ST | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 5 | PETE ADLER | | | 100 EL MOLINO | | CLAYTON | CA | 99999 | QUAD | 1 | 0.00% |
| 9 | SUSAN C ARBELAEZ & | JUAN A ARBELAEZ J TTEN | | 699 SHILOH TERRACE | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 10 | BARBARA ARNET & | RAYMOND ARNET JT TEN | | 142 KETTLE COURT | | BALTIMORE | MD | 21244 | QUAD | 1 | 0.00% |
| 11 | ROBERT R ASHFORD & | SARAH ASHFORD JT TEN | | 5710 CUSTER DRIVE | | LAKELAND | FL | 33805 | QUAD | 1 | 0.00% |
| 12 | WILLIAM E ATWATER & | LINDA C ATWATER JT TEN | | 4258 NW 76 AVE | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 13 | WILLIAM E ATWATER JR & | WILLIAM E ATWATER JT TEN | | 4259 NW 76 AVE | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 14 | DOMINICK AURICCHIO & | LEAH AURICCHIO JT TEN | | 1871 BE 206 TERRACE | | MIAMI BEACH | FL | 33179 | QUAD | 1 | 0.00% |
| 17 | A ELLIOT BARBOUR & | MARLYN L BAROUR JT TEN | | 8076 FLAMINGO CIRCLE | | FT MYERS | FL | 33903 | QUAD | 1 | 0.00% |
| 19 | NANCY J BARNES | | | 4200 NW 88 AVE APT 314 | | SUNRISE | FL | 33351 | QUAD | 1 | 0.00% |



| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | MERVIN EARL BECK & | MARY E BECK JT TEN | | 4209 SW 10 ST | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 22 | LEAH BEECHER | | | 7400 NW 6TH STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 23 | BRUCE BEER & | BONNIE BEER JT TEN | | 12751 SW 119TH ST | | MIAMI | FL | 33186 | QUAD | 1 | 0.00% |
| 25 | DEBBIE BELLIA & | CHARLES BELLIA JT TEN | | 3714 W PARK RD | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 26 | ROSARIO BELLIA & | JENNY BELLIA JT TEN | | 3714 W PARK ROAD | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 27 | SALVATORE BELLIA & | TANNA BELLIA JT TEN | | 3714 W PARK ROAD | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 33 | DONNA K BIZZARD & | DONALD F BIZZARD JT TEN | | 10410 SW 115 ST | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 36 | ILEANA BLANCO | | | 8015 S BAYSHORE DRIVE #1170 | | MIAMI | FL | 33131 | QUAD | 1 | 0.00% |
| 37 | SAMUEL LEE BLANEY | | | 225 RECTOR PL #23E | | NEW YORK | NY | 10280 | QUAD | 1 | 0.00% |
| 38 | PIERRETTE BOARDWINE | | | 12640 SW 69 CT | | MIAMI | FL | 33156 | QUAD | 1 | 0.00% |
| 39 | BRIAN BOMSTEIN | | | 2601 S BAYSHORE DRIVE #1225 | | MIAMI | FL | 33133 | QUAD | 1 | 0.00% |
| 40 | ROBERT S BOOKER & | MERRIAM V BOOKER JT TEN | | 7440 NW 6TH STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 41 | RHODA BOROMBOZIN | | | 1622 WASHINGTON ST | | HOLLYWOOD | FL | 33020 | QUAD | 1 | 0.00% |
| 45 | OLIVER BRIGHT | | | 7740 SW 17 TERRACE | | MIAMI | FL | 99999 | QUAD | 1 | 0.00% |
| 46 | AUDREY R BROOKER | | | 7440 NW 6TH ST | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 47 | ROBERT L BROOKER \ | | | 7440 NW 6TH STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 49 | DEBORAH D BROWWER | | | 226 VISTA COURT | | VERO BEACH | FL | 32962 | QUAD | 1 | 0.00% |
| 50 | HENRY R BUJNOWSKI & | ANN H BUJNOWSKI JT TEN | | 1315 GORDON AVE | | NAPLES | FL | 33940 | QUAD | 1 | 0.00% |
| 51 | JOHN A BURKE & | JANICE RAE BURKE JT TEN | | 711 HOLLY LANE | | PLANTATION | FL | 99999 | QUAD | 1 | 0.00% |
| 54 | RICHARD BUZINSKY | | | 1275 SW 130 AVE | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 55 | CALIFORNIA BUSINESS INTELLIGENCE | | | 2310 PONDEROSA AVE SUITE 21 | | CAMARILLO | CA | 93010 | QUAD | 1 | 0.00% |
| 56 | MARY C CALLAHAN | | | 12021 SW 122 TERRACE | | MIAMI | FL | 33186 | QUAD | 1 | 0.00% |
| 57 | MANUELO CAMUNAS & | SHERRY L CAMUNAS JT TEN | | 7805 ORLEANS STREET | | MIRAMAR | FL | 33023 | QUAD | 1 | 0.00% |
| 59 | TOM CARTIER & | HEATHER CARTIER JT TEN | | 101 SW COCONUT DRIVE | | FT LAUDERDALE | FL | 33315 | QUAD | 1 | 0.00% |
| 61 | RAYMOND CELLA & | MARGUERITE CELLA JT TEN | | 10400 NW 18 PLACE | | PEMBROKE PINES | FL | 33026 | QUAD | 1 | 0.00% |
| 62 | DOUGLAS CERRITO | | | 2548 SE 10TH COURT | | POMPANO BEACH | FL | 33062 | QUAD | 1 | 0.00% |
| 63 | THE CHALLENGE LTD | | | 25516 SCHUBERT CIRCLE UNIT C | | STEVENSON RANCH | CA | 91381 | QUAD | 1 | 0.00% |
| 66 | DENNIS J CIRROTTI & | MARTH R CIRROTTI JT TEN | | 11822 SW 106 AVE | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 67 | LOUIS R CIRROTTI & | DELORES M CIRROTTI JT TEN | | 9328 NE 9TH PLACE | | MIAMI SHORES | FL | 33138 | QUAD | 1 | 0.00% |
| 68 | RONNI CIRROTTI | | | 8328 NE 8TH PLACE | | MIAMI SHORES | FL | 33138 | QUAD | 1 | 0.00% |
| 70 | THOMAS B CLAYTON JR | | | 12841 GILLISPIE AVE | | JACKSONVILLE | FL | 32218 | QUAD | 1 | 0.00% |
| 71 | ROBERT H COBB | | | 4689 LOWELL DRIVE | | TAMPA | FL | 33629 | QUAD | 1 | 0.00% |
| 72 | DONNA L CODRICK | | | 480 SE 5TH ST | | HIALEAH | FL | 33010 | QUAD | 1 | 0.00% |
| 73 | RICHARD E COLE | | | 118 SW 12 PLACE | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 74 | WILLIAM F COLE | | | 2241 10 STREET #210 | | DEERFIELD BEACH | FL | 33442 | QUAD | 1 | 0.00% |
| 77 | SALVATORIE COLICCI & | CLAIRE COLICCI JT TEN | | 3806 ATLANTA ST | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 80 | JOHN F CONIGILIO & | CAROLE CONIGILIO JT TEN | | 1011 TYLER STREET | | HOLLYWOOD | FL | 33019 | QUAD | 1 | 0.00% |
| 81 | JOSEPH N CONNEY & | DELORES COONEY JT TEN | | 8301 NW 74 TERRACE | | TAMARAC | FL | 33321 | QUAD | 1 | 0.00% |
| 82 | GLEN R COOKERLY | | | 10051 SW 70 STREET | | MIAMI | FL | 33173 | QUAD | 1 | 0.00% |
| 84 | JUDITH CORA | | | 9900 N KENDALL DRIVE K 106 | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 85 | VIRGINIA K CRAIGMILE | | | 8820 PELICAN BAY BLVD #115 | | NAPLES | FL | 33963 | QUAD | 1 | 0.00% |
| 86 | KENNETH P CROW | | | 1350 BEVERLY RD APT 1111 | | MCLEAN | VA | 22101 | QUAD | 1 | 0.00% |
| 89 | THOMAS R CURRAN | | | 2361 NW 26 ST | | BOCA RATON | FL | 33431 | QUAD | 1 | 0.00% |
| 90 | WAYNE A DALLAND & | BARBARA G DALLAND JT TEN | | 4086 BELLE MEADE COURT | | CASSELBERRY | FL | 32707 | QUAD | 1 | 0.00% |
| 94 | ANTHONY DECEMBER & | TRACY DECEMBER JT TEN | | 409 8TH AVE | | TERRA VERDE | FL | 33715 | QUAD | 1 | 0.00% |
| 95 | MICHAEL DECEMBER & | MARY F DEEMBER JT TEN | | 5601 21 AVE N | | ST PETERSBERG | FL | 33710 | QUAD | 1 | 0.00% |
| 96 | MICHAEL DECEMBER & | MARIE DECEMBER JT TEN | | 815 115 AVE | | TREASURE | FL | 33766 | QUAD | 1 | 0.00% |
| 98 | JAMES J DEEGAN | | | 2320 ALIBABA AVE | | OPA LOCKA | FL | 33054 | QUAD | 1 | 0.00% |
| 102 | MARY V DI MARTINO | | | 181 SE RIDGECREST DRIVE | | PORT ST LUCIE | FL | 34883 | QUAD | 1 | 0.00% |
| 104 | JOSE M DIAZ | | | 2945 NW 14 AVE | | MIAMI | FL | 33142 | QUAD | 1 | 0.00% |
| 105 | DONALD DICK & | ARMANDA DICK JT TEN | | 3005 COVE DRIVE | | FT LAUDERDALE | FL | 33312 | QUAD | 1 | 0.00% |
| 106 | GEORGE A DICKMAN & | CHRISTINE DICKMAN JT TEN | | 301 FARMINGRON DRIV | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 108 | PHILIP A DIGATI & | ROSEMARIE DIGATI JT TEN | | 4800 ARTHUR ST | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 110 | RAUL E DOMINGUEZ & | MARITZA DOMINGUEZ JT TEN | | 624 PALM DRIVE | | HALLANDALE | FL | 33008 | QUAD | 1 | 0.00% |
| 111 | RAUL E DOMINGUEZ & | MARITZA B DOMINGUEZ JT TEN | | 3701 NW 21 ST | | COCONUT CREEK | FL | 33066 | QUAD | 1 | 0.00% |
| 115 | LARRY J DUNN & | VIRLANES S DUNN JT TEN | | 11638 SW 188 TERRACE | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 116 | RICK DUNN | | | 2605 PINEBROOK DRIVE | | GAINESVILLE | GA | 30501 | QUAD | 1 | 0.00% |

| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | VALERIE DURIS | | | 1060 CUMBERLAND TERRACE | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 118 | JOHN M DYER | | | 7781 SW 52 CT | | MIAMI | FL | 33143 | QUAD | 1 | 0.00% |
| 121 | WINFRED A EDWARDS & | LILLIE TAYLOR JT TEN | | 4848 BATTERY LANE | | BETHESDA | MD | 20814 | QUAD | 1 | 0.00% |
| 123 | STEPHEN ENG | | | 220 W 38 ST APT 9L | | NEW YORK | NY | 10025 | QUAD | 1 | 0.00% |
| 124 | DUDLEY ERVIN & | LILLIAN ERVIN JT TEN | | 8076 FELTER STREET | | PALM BEACH GARDENS | FL | 33418 | QUAD | 1 | 0.00% |
| 126 | HAROLD ESTERSOHN | | | 210 OLIVE AVE | | PORT ST LUCIE | FL | 34852 | QUAD | 1 | 0.00% |
| 127 | WILLIAM H ETTMAN & | ANNE J ETTMAN JT TEN | | 861 NW 86 TERRACE APT 1813 | | PLANTATION | FL | 33324 | QUAD | 1 | 0.00% |
| 129 | SERAFINO FALLAVOLLITA | | | 10471 SW 110 STREET | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 130 | MARY P FALLIN & | LOIS ANN SNOOK JT TEN | | 4444 RIVERA BLVD V | | NAPLES | FL | 33862 | QUAD | 1 | 0.00% |
| 131 | SAM FELDMAN | | | 1088 FAIRWAY DRIVE | | MIAMI BEACH | FL | 33141 | QUAD | 1 | 0.00% |
| 132 | ANA FERNANDEZ | | | 4265 NW S TAMIAMI CANAL DRIVE | | MIAMI | FL | 33126 | QUAD | 1 | 0.00% |
| 133 | ROBERT ALLEN FISHER | | | 4873 SW 152 COURT | | MIAMI | FL | 33185 | QUAD | 1 | 0.00% |
| 134 | WAYNE FISHER | | | 10783 NW 5TH PLACE | | CORAL SPRINGS | FL | 33071 | QUAD | 1 | 0.00% |
| 135 | NICOLE FLAUM | | | 1548 TULIPTREE COURT | | GLENVIEW | IL | 60025 | QUAD | 1 | 0.00% |
| 136 | BETTY JAYNE FLETCHER & | JOSEPH A FLETCHER JT TEN | | 2588 SOUTHRIDGE COURT | | ORANGE PARK | FL | 32065 | QUAD | 1 | 0.00% |
| 137 | BARRY FLORESCUE | | | 701 SE 4 AVE #204 | | DELRAY BEACH | FL | 33483 | QUAD | 1 | 0.00% |
| 138 | SUZANNE FORD & | MICHAEL J FORD JT TEN | | 700 WOODFORD HILLS ROAD | | DOWINGTOWN | PA | 18335 | QUAD | 1 | 0.00% |
| 139 | ELENORE B FRANKE & | STEWART FRANKE JT TEN | | 5210 SW 22 AVE | | FT LAUDERDALE | FL | 33312 | QUAD | 1 | 0.00% |
| 140 | ALLEBN FRANKE & | DENISE A FRANKE JT TEN | | 6670 SCOTT STREET | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 141 | HEATHER FRANKE | | | 6570 SCOTT ST | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 142 | WELLINGTON FUNDING & | BUSINESS CONSULTANTS | | 322 W 57 STREET SUITE 480 | | NEW YORK | NY | 10019 | QUAD | 1 | 0.00% |
| 143 | GEORGE J FURBER & | NORMA D FURBER JT TEN | | PO BOX 246 | | FREELAND | WA | 98249 | QUAD | 1 | 0.00% |
| 144 | FRANCISCO GARCIA & | JENNIE GARCIA JT TEN | | 26 NW 74 ST | | MIAMI | FL | 33126 | QUAD | 1 | 0.00% |
| 145 | RAFAEL S GARCIA & | ROGELIA GARCIA JT TEN | | 1303 BERGENLINE AVE | | UNION CITY | NJ | 7087 | QUAD | 1 | 0.00% |
| 148 | CHARLES GAY | | | 14100 SW 30 CT | | DAVIE | FL | 33330 | QUAD | 1 | 0.00% |
| 149 | CHARLES G GAY & | LAURA K GAY JT TEN | | 9540 NW 18 DRIVE | | PLANTATION | FL | 33322 | QUAD | 1 | 0.00% |
| 150 | FRANK J GENTILE & | LARRY GENTILE JT TEN | | 5510 SW 44 AVE | | FT LAUDERDALE | FL | 33314 | QUAD | 1 | 0.00% |
| 153 | PATRICK GILLIS &* | LINDA M GILLIS JTTEN | | 1311 N 70 TERRACE | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 154 | SUSAN GIMBORYS | | | 1841 QUARLEY PLACE | | HENDERSON | NV | 89014 | QUAD | 1 | 0.00% |
| 155 | GIRAG AIR CARGO | | | PO BOX 67 770 | | MIAMI | FL | 33257 | QUAD | 1 | 0.00% |
| 156 | ALDO B GIRASOLE & | REGINA GIRASOLE JTTEN | | BRICKLIN ROAD | | SAG HARBOR | NY | 11963 | QUAD | 1 | 0.00% |
| 159 | HENRY GLUCKSTERN | | | 4247 BRANDYWINE DRIVE | | BOCA RATON | FL | 33487 | QUAD | 1 | 0.00% |
| 160 | RONALD G GODWIN & | ANNE F GODWIN JTTEN | | 880 RENBMAR DRIVE | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 161 | HERBERT GOLD & | HOLLY GODL JTTEN | | 386 LESLIE DRIVE | | HALLANDALE | FL | 33009 | QUAD | 1 | 0.00% |
| 162 | HOLLY R GOLD & | HERB GOLD JTTEN | | 1501 SOUTH 22ND AVE | | HOLLYWOOD | FL | 33028 | QUAD | 1 | 0.00% |
| 163 | RONNIE GOMEZ | | | 1339 WEST 49 PLACE APT #510 | | HIALEAH | FL | 33012 | QUAD | 1 | 0.00% |
| 164 | SANDRA GORDON | | | 333 W CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432 | QUAD | 1 | 0.00% |
| 165 | LESLEY GRAHAM | | | 653 PINE VALE DRIVE | | NAPLES | FL | 33842 | QUAD | 1 | 0.00% |
| 166 | AYNN GRANET | | | 2436 NW 30TH STREET | | BOCA RATON | FL | 33431 | QUAD | 1 | 0.00% |
| 168 | GARY J GRESKA & | ELAINE E GRESKA JTTEN | | 13501 SW 99 PLACE | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 169 | DONNY GRIFFIN | | | 7480 NW 6TH STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.05% |
| 170 | GREGORY GRINER | | | 7400 NW 6TH STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 171 | PAUL GRINER | | | 7400 NW 6TH STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 173 | MARVIN GRUBB | | | 3082 NW 119 LANE | | CORAL SPRINGS | FL | 33065 | QUAD | 1 | 0.00% |
| 176 | ALLAN HALL | | | 1100 W 56 PLACE | | HIALEAH | FL | 33012 | QUAD | 1 | 0.00% |
| 177 | HELEN HALL | | | 3410 SE 16 PLACE | | CAPE CORAL | FL | 33904 | QUAD | 1 | 0.00% |
| 179 | PEGGY HANKINS | | | ROUTE 1 BOX 123C | | PURDON | TX | 76878 | QUAD | 1 | 0.00% |
| 181 | JOANNE HATTON | | | 188 NE 99 STREET | | MIAMI SHORES | FL | 33176 | QUAD | 1 | 0.00% |
| 183 | ALBA I HEIKKILA | | | 508 EAST DRIVE | | MIAMI SPRINGS | FL | 33166 | QUAD | 1 | 0.00% |
| 184 | AGNES HERBST | | | 600 SNUG HARBOR DIRVE | | BOYNTON BEACH | FL | 33435 | QUAD | 1 | 0.00% |
| 188 | DAVID HEWSON JR & | MARY J HEWSON JTTEN | | 1343 CAMBRIDGE CT | | PALMYRA | PA | 17078 | QUAD | 1 | 0.00% |
| 190 | WILLIAM E HUNT | | | 1217 DECATUR STREET NW | | WASHINGTON | DC | 20011 | QUAD | 1 | 0.00% |
| 191 | WILLIAM M HUNT & | JANICE WOOD PARRIS | | 751 PALM AVE WEST | | BOCA RATON | FL | 33432 | QUAD | 1 | 0.00% |
| 192 | CALEB HYATT | | | 8107 NW 67 AVE | | TAMARAC | FL | 33321 | QUAD | 1 | 0.00% |
| 195 | INVESTISEARCH SERVICES | | | 655 SKYWAY #220 | | SAN CARLOS | CA | 94070 | QUAD | 1 | 0.00% |
| 198 | MARILYN JAFFEE & | LOUIS JAFFEE JTTEN | | 5051 NW 25 AVE | | FORT LAUDERDALE | FL | 33312 | QUAD | 1 | 0.00% |
| 199 | GUSTAVO JIMENEZ & | LUISA JIMENEZ JTTEN | | 7576 WEST 5TH LANE | | HIALEAH | FL | 33914 | QUAD | 1 | 0.00% |
| 204 | THEODORE JOHNSON | | | 3910 13 STREET NW | | WASHINGTON | DC | 20011 | QUAD | 1 | 0.00% |
| 207 | BEVERLY KACZOROWSKI | | | 1254 FAROD DRIVE | | MELBOURNE | FL | 32949 | QUAD | 1 | 0.00% |
| 210 | ROBERT L KAYE | | | 1200 NW 33 STREET | | CORAL SPRINGS | FL | 33065 | QUAD | 1 | 0.00% |
| 212 | KEVIN KELLEHER | | | 54728 GALLATIN RD | | GALLATIN GATEWAY | MT | 59730 | QUAD | 1 | 0.00% |



| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | JANET A KENNEDY | | | 11304 W 112 CIRCLE LANE EAST | | MIAMI | FL | 33178 | QUAD | 1 | 0.00% |
| 214 | WOLFDIETER KETTLEHACK & | JEAN S KETTLEHACK JTTEN | | 1241 SE 9TH AVE | | POMPANO BEACH | FL | 33060 | QUAD | 1 | 0.00% |
| 216 | HOWARD KLEIN | | | 3748 E SANDPIPER DRIVE APT 4 | | BOYNTON BEACH | FL | 33436 | QUAD | 1 | 0.00% |
| 217 | DAVID B KLUTHE & | ANDREA J KLUTHE JTTEN | | 2361 NW 26 STREET | | BOCA RATON | FL | 33431 | QUAD | 1 | 0.00% |
| 218 | JOAN H KOEN | | | 1231 NW 13 STREET APT 470F | | BOCA RATON | FL | 33486 | QUAD | 1 | 0.00% |
| 220 | ZAHARENIA KOULAKSIZ | | | 831 HARRISON STREET | | HOLLYWOOD | FL | 33019 | QUAD | 1 | 0.00% |
| 222 | CLAUDE E LA MONTAGNE & | LORRAINE LA MONTAGNE JTTEN | | 2171 SW RIVERSDIE DRIVE | | PALM CITY | FL | 34990 | QUAD | 1 | 0.00% |
| 223 | JOSEPH J LAHIFF | | | 2106PARK AVE SUITE 18 | | ORANGE PARK | FL | 32073 | QUAD | 1 | 0.00% |
| 224 | LUIS A LANAO & | BLANCA LANAO JTTEN | | 8087 NW 35 PLACE | | SUNRISE | FL | 33351 | QUAD | 1 | 0.00% |
| 225 | VIKKI C LANGER | | | 1120 SW 21 LANE | | BOCA RATON | FL | 33486 | QUAD | 1 | 0.00% |
| 226 | GUILLERMO LARA | | | PO BOX 57-770 | | MIAMI | FL | 33257 | QUAD | 1 | 0.00% |
| 228 | MARIA ELENA LIGGIO | | | 14325 SW 57 LANE #9 | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 229 | CHARLES LINDSEY | | | PO BOX 531 | | KRUM | TX | 76249 | QUAD | 1 | 0.00% |
| 232 | ANGELO LIOTTA & | HELEN LIOTTA JTTEN | | 2712 SW 55 STREET | | FORT LAUDERDALE | FL | 33312 | QUAD | 1 | 0.00% |
| 233 | PATRICIA LONG & | ROBERT J GENTILE JTTEN | | 2531 TORTUGAS LANE | | FORT LAUDERDALE | FL | 33314 | QUAD | 1 | 0.00% |
| 234 | CALVIN LOPES | | | 7450 MAYO BLVD | | NEW ORLEANS | LA | 70126 | QUAD | 1 | 0.00% |
| 235 | DON M LOPES | | | 2436 NW 30TH STREET | | BOCA RATON | FL | 33431 | QUAD | 1 | 0.00% |
| 236 | HENRY LYNN | | | 2013 N LANE TRAIL | | DENTON | TX | 76201 | QUAD | 1 | 0.00% |
| 238 | GEORGE MAAS JR & | SYBIL D FERNIE MAAS JTTEN | | 801 SW 4 ST | | BOCA RATON | FL | 33488 | QUAD | 1 | 0.00% |
| 239 | RONALD O MACKENDREE | | | 10720 CARIBBEAN BLVD | | MIAMI | FL | 33188 | QUAD | 1 | 0.00% |
| 242 | EDWARD H MARINO & | BONNIE W MARINO JTTEN | | 9990 SW 131 ST | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 244 | JESSIE MARTIR & | ANDREA URRETA JTTEN | | 76 GRAND CANAL DRIVE | | MIAMI | FL | 33144 | QUAD | 1 | 0.00% |
| 246 | BRITT MAYFIELD | | | 11812 SW 106 AVE | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 247 | DIANE M MAZZONE | | | 1548 TULIPTREE COURT | | GLENVIEW | IL | 60025 | QUAD | 1 | 0.00% |
| 249 | DOROTHY L MCGRAW & | JOHN P MCGRAW JTTEN | | 3070 SHAMROCK STREET N | | TALLAHASSEE | FL | 32308 | QUAD | 1 | 0.00% |
| 250 | DAVID J MCKENNAN | | | 753 NW 8TH AVE #1 | | MIAMI | FL | 33136 | QUAD | 1 | 0.00% |
| 251 | RODERICK M MCQUEEN & | DEBORAH M MCQUEEN JTTEN | | 2150 KEATS DRIVE | | PENSACOLA | FL | 32503 | QUAD | 1 | 0.00% |
| 252 | ABELARDO MEDINA & | BERALINA W MEDINA JTTEN | | 667 NW 124 AVE | | MIAMI | FL | 33182 | QUAD | 1 | 0.00% |
| 253 | JAMES F MENDOCHA | | | 753 NW 8TH AVE #1 | | MIAMI | FL | 33136 | QUAD | 1 | 0.00% |
| 254 | FELIX MENENDEZ | | | 250 NW 76 AVE | | MIAMI | FL | 33126 | QUAD | 1 | 0.00% |
| 255 | BERTHA MENENDEZ & | ANTHONY BELLO JTTEN | | 250 NW 76 AVE | | MIAMI | FL | 33126 | QUAD | 1 | 0.00% |
| 256 | ROSE MEROLA & | | | 640 PALM DRIVE | | HALLANDALE | FL | 33009 | QUAD | 1 | 0.00% |
| 257 | JOSEPH M MERTZ JR | | | 1799 NORTHWOOD COURT | | OAKLAND | CA | 94611 | QUAD | 1 | 0.00% |
| 258 | GEORGE F MEYERS & | MOLLIE MEYERS JT TEN | | 1541 N ATLANTIC BLVD | | FORT LAUDERDALE | FL | 33304 | QUAD | 1 | 0.00% |
| 259 | ABERT A MIHALOW | | | 204 OLIVE AVE | | PORT ST LUCIE | FL | 34952 | QUAD | 1 | 0.00% |
| 261 | ELLIS MITCHELL | | | 3610 NW 21 STREET APT 209 | | FORT LAUDERDALE | FL | 33312 | QUAD | 1 | 0.00% |
| 262 | GEORGE MITTELSTAEDT | | | 3401 SW 131 TERRACE | | DAVIE | FL | 33330 | QUAD | 1 | 0.00% |
| 263 | GEORGE MITTELSTAEDT & | DIANE D MITTELSTAEDT JTTEN | | 6725 DOGWOOD DRIVE | | MIRAMAR | FL | 32023 | QUAD | 1 | 0.00% |
| 264 | AVRIL J MONNET | | | 2171 NW 60 CIRCLE | | BOCA RTAON | FL | 33486 | QUAD | 1 | 0.00% |
| 267 | RAE K MORRIS | | | 7340 SW 123 TERRACE | | MIAMI | FL | 33156 | QUAD | 1 | 0.00% |
| 268 | J LOUISE MORTON & | RICHARD MORTON JTTEN | | 507 HUNTINGTON LODGE DRIVE | | MIAMI SPRINGS | FL | 33166 | QUAD | 1 | 0.00% |
| 270 | MADELINE C MULLOY & | GARDNAR P MULLOY JTTEN | | 800 NW 8TH AVE | | MIAMI | FL | 33136 | QUAD | 1 | 0.00% |
| 272 | RICHARD MUNSTERMAN & | MARCIA MUNSTERMAN JTTEN | | 8040 JASMINE TERRACE | | DEL RAY BEACH | FL | 33483 | QUAD | 1 | 0.00% |
| 273 | WILLIAM F MURPHY & | SUSAN MURPHY JTTEN | | 1310 SW 21 LANE | | BOCA RATON | FL | 33486 | QUAD | 1 | 0.00% |
| 274 | KAREN L MURRAY | | | 1539 CATOLONIA AVE | | CORAL GABLES | FL | 33134 | QUAD | 1 | 0.00% |
| 275 | CHARLES R MUSICK & | MARIAN E MUSCIK JTTEN | | 6430 SW 111 DRIVE | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 277 | ILAN NEUWIRTH | | | 800 WEST AVE #27 | | MIAMI BEACH | FL | 33139 | QUAD | 1 | 0.00% |
| 279 | NORMA NIEVES | | | 825 E 52 STREET | | HIALEAH | FL | 33013 | QUAD | 1 | 0.00% |
| 280 | STAMATIOS NIKOLAIDIS & | ANASTAZIJA NIKOLAIDIS JTTEN | | 2661 SABAL SPRINGS CIRCLE | APT N 204 | CLEARWATER | FL | 34621 | QUAD | 1 | 0.00% |
| 284 | GARY OGLE | | | 14840 fiarfax place | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 285 | SANDRA FAYE OGLE | | | 14540 FAIRFAX PLACE | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 286 | WILLIAM OHARA & | EILEEN FOLEY OHARA JTTEN | | 3807 NW 73 TERRACE | | CORAL SPRINGS | FL | 33055 | QUAD | 1 | 0.00% |
| 287 | SALVATORI OLIVERI JR & | MARIA OLIVERI JTTEN | | 2001 NORTH 42 STREET | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 288 | OPPENHEIMER & CO INC | | | 125 BROAD STREET | 16TH FLOOR | NEW YORK | NY | 10004 | QUAD | 1 | 0.00% |

| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | DAVID PANAIA & | BARBARA PANAIA JTEN | | 10 WINDHAM LANE | | PALM BEACH GARDENS | FL | 33418 | QUAD | 1 | 0.00% |
| 290 | JOANNA PAPADOPOULOS | | | 831 HARRISON STREET | | HOLLYWOOD | FL | 33019 | QUAD | 1 | 0.00% |
| 291 | STAUROS PAPADOPOULOS & | ANTONIA PAPADOPOULOS JTTEN | | 831 HARRISON ST | | HOLLYWOOD | FL | 33019 | QUAD | 1 | 0.00% |
| 292 | RICHARD PARKINSON & | JOANN PARKINSON JTTEN | | 2425 KEY LARGO LANE | | FORT LAUDERDALE | FL | 33312 | QUAD | 1 | 0.00% |
| 294 | CARLO PEDRAJA | | | 1831 NW 29 AVE | | MIAMI | FL | 33125 | QUAD | 1 | 0.00% |
| 296 | THOMS H PERRY | | | PO BOX 967 | | MARCO ISLAND | FL | 33969 | QUAD | 1 | 0.00% |
| 297 | HERBERT W PETERSON & | CAROL J PETERSON JTTEN | | 7630 SW 13 STREET | | PEMBROKE PINES | FL | 33023 | QUAD | 1 | 0.00% |
| 301 | W IS PITLER | | | 207 OAK HILL DRIVE | | TROPHY CLUB | TX | 76262 | QUAD | 1 | 0.00% |
| 302 | JANICE POINDEXTER | | | 2802 MASAVERDE | | GRAPEVINE | TX | 76051 | QUAD | 1 | 0.00% |
| 303 | JEAN POKRANDT | | | 2155 SW GULL HARBOR LANE | | PALM CITY | FL | 34990 | QUAD | 1 | 0.00% |
| 304 | NATALIE POLETTO | | | 7728 CHARLEY LANE | | BOCA RATON | FL | 33496 | QUAD | 1 | 0.00% |
| 307 | EDMOND PRENDERGAST | | | 13301 SW 138 AVE | | DAVIE | FL | 33325 | QUAD | 1 | 0.00% |
| 310 | CHERYL RAND & | WAYNE RAND JTTEN | | 341 TIMBER LAURAL LANE | | LAWRENCEVILLE | GA | 30243 | QUAD | 1 | 0.00% |
| 311 | DONNA JO REAM | | | PO BOX 773 | | OPA LOCKA | FL | 33054 | QUAD | 1 | 0.00% |
| 312 | HAROLD DAVID REAVES & | LINDA S REAVES JTTEN | | 333 W CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432 | QUAD | 1 | 0.00% |
| 320 | DANIEL RICHMOND & | ANGELA RICHMOND JTTEN | | 624 PALM DRIVE | | HALLANDALE | FL | 33009 | QUAD | 1 | 0.00% |
| 321 | DANIEL RICHMOND & | STEVE RICHMOND JTTEN | | 624 PALM DRIVE | | HALLANDALE | FL | 33009 | QUAD | 1 | 0.00% |
| 322 | RIO BRAVO CONSTRUCTION | | | 950 SW 87 TERRACE | | PLANTATION | FL | 33324 | QUAD | 1 | 0.00% |
| 323 | RANDY ROBERTSON & | KELLY ROBERTSON JTTEN | | 5165 NW 42 AVE | | COCONUT CREEK | FL | 33073 | QUAD | 1 | 0.00% |
| 324 | JOHN ROCHE & | ROSE ANNE ROCHE JTTEN | | 10502 SW 115 ST | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 325 | CARMEN L RODRIGUEZ | | | PO BOX 452403 | | MIAMI | FL | 33245 | QUAD | 1 | 0.00% |
| 326 | DELIA ROMERO | | | 3731 SW 99 AVE #1 | | MIAMI | FL | 33165 | QUAD | 1 | 0.00% |
| 327 | MARTIN ROTHBERG & | SHARON ROTHBERG JTTEN | | 10533 SW 119 STREET | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 328 | WALTER H KROY SR TRUST | | | 3401 SW 131 ST TERRACE | | DAVIE | FL | 33330 | QUAD | 1 | 0.00% |
| 331 | JOHN F RUPERT & | LORRAINE RUPERT JTTEN | | 18599 SW 87 CT | | MIAMI | FL | 33157 | QUAD | 1 | 0.00% |
| 332 | KEITH RUSSELL & | LESLIE RUSSELL JTTEN | | 230 S LONG BEACH | | FREEPORT | NY | 11530 | QUAD | 1 | 0.00% |
| 333 | RUTH CORE LIVING TRUST | | | 4751 NW 21 ST APT 112 | | LAUDERHILL | FL | 33313 | QUAD | 1 | 0.00% |
| 335 | THOMAS RYAN | | | 11907 SAILBOAT DRIVE | | COOPER CITY | FL | 33026 | QUAD | 1 | 0.00% |
| 336 | JOSEPH SABATELLA & | LORRAINE SABATELLA JTTEN | | 673 LAKESIDE DRIVE | | N PALM BEACH | FL | 33408 | QUAD | 1 | 0.00% |
| 338 | DONNA L SAMONSKY & | JOHN SAMONSKY JTTEN | | 624 PALM DRIVE | | HALLANDALE | FL | 33009 | QUAD | 1 | 0.00% |
| 339 | MARTIN J SANTILLO | | | 10 SHORE ROAD | | EAST PATCHOGUE | NY | 11772 | QUAD | 1 | 0.00% |
| 341 | DANIEL S SAUNDERS | | | 4100 GLENCOVE COURT | | WINSTON SALEM | NC | 27106 | QUAD | 1 | 0.00% |
| 342 | ELIZABETH M SAUNDERS | | | 2864 NE 25 COURT | | FORT LAUDERDALE | FL | 33305 | QUAD | 1 | 0.00% |
| 343 | BRUCE SAVER & | LAURA SAVER JTTEN | | 16141 BLATT BLVD #104 | | FORT LAUDERDALE | FL | 33326 | QUAD | 1 | 0.00% |
| 344 | BRUCE SAVER & | LINDA SAVER JTTEN | | 16141 BLATT BLVD #104 | | FORT LAUDERDALE | FL | 33326 | QUAD | 1 | 0.00% |
| 345 | HOLLY P SAVER | | | 6551 GARFIELD STREET | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 346 | JASON SAVER | | | 6551 GARFIELD STREET | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 347 | JEFFREY SAVER | | | 6551 GARFIELD STREET | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 348 | LAURA M SAVER & | LINDA L SAVER JTTEN | | 624 PALM DRIVE | | HALLANDALE | FL | 33024 | QUAD | 1 | 0.00% |
| 349 | LEN SAVER & | EILEEN SAVER JTTEN | | 6551 GARFIELD STREET | | HALLANDALE | FL | 33326 | QUAD | 1 | 0.00% |
| 350 | LINDA L SAVER & | MARIA L BELLO JTTEN | | 624 PALM DRIVE | | HOLLYWOOD | FL | 33024 | QUAD | 1 | 0.00% |
| 351 | SUSAN T SAVER | | | 6551 GARFIELD STREET | | HALLANDALE | FL | 33009 | QUAD | 1 | 0.00% |
| 353 | W G SCHALLER & | DOROTHY SCHALLER JTTEN | | 2118 NE 16 AVE | | FORT LAUDERDALE | FL | 33305 | QUAD | 1 | 0.00% |
| 354 | JOHN R SCHEDEL & | DOROTHY K SCHEDEL JTTEN | | 1891 KINGFISH ROAD | | NAPLES | FL | 33962 | QUAD | 1 | 0.00% |
| 355 | CLIFFORD W SCHEURICH & | JOAN SCHEURICH JTTEN | | 9625 NASSAU DRIVE | | MIAMI | FL | 33169 | QUAD | 1 | 0.00% |
| 359 | THOMAS J SCHWARTZ & | SALLY J SCHWARTZ JTTEN | | 4137 ILEX CIRCLE NORTH | | PALM BEACH GARDENS | FL | 33410 | QUAD | 1 | 0.00% |
| 361 | MARK SESSA | | | 305 SE 7 ST | | DANIA | FL | 33004 | QUAD | 1 | 0.00% |
| 362 | PAULA SESSA & | SCOTT T CLANCY JT TEN | | PO BOX 292655 | | DAVIE | FL | 33329 | QUAD | 1 | 0.00% |
| 365 | GARY C SHEPARD | | | 11840 NORTH QUAYSIDE DRIVE | | COOPER CITY | FL | 33026 | QUAD | 1 | 0.00% |
| 366 | GARY C SHEPARD & | MARY J SHEPARD JTTEN | | 11540 NORTH QUAYSIDE DRIVE | | COOPER CITY | FL | 33026 | QUAD | 1 | 0.00% |
| 368 | CARL R SHIPPEE & | SALLY SHIPPEE JTTEN | | 15 WINTER PARK ROAD | | FRAMINGHAM | MA | 1701 | QUAD | 1 | 0.00% |
| 369 | ROBERT W SHIPPEE & | HELEN R SHIPPEE JTTEN | | 1400 NE 104 STREET | | MIAMI SHORES | FL | 33138 | QUAD | 1 | 0.00% |
| 372 | GREGORY SILVER & | SANDRA SILVER JTTEN | | 2877 UNICK ROAD | | FERNDALE | WA | 98248 | QUAD | 1 | 0.00% |
| 373 | KEITH SIMMONS | | | 7400 NW 6 ST | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 374 | JAMES W SIMS & | ROBERTA J SIMS JTTEN | | 6181 NW 32 TERRACE | | FORT LAUDERDALE | FL | 33309 | QUAD | 1 | 0.00% |
| 376 | SKYLINE MARKETING ASSOCIATES | | | PO BOX 364 | 60 MARKET SQUARE, BELIZE CITY | BELIZE | | | QUAD | 1 | 0.00% |
| 377 | MARIE B SMITH | | | 4981 SW 92 AVE | | COOPER CITY | FL | 33328 | QUAD | 1 | 0.00% |
| 378 | LOIS ANN SNOOK & | GERALD SNOOK JTTEN | | 444 RIVIERA BLVD W | | NAPLES | FL | 33962 | QUAD | 1 | 0.00% |
| 379 | MATTHEW SOLOFF & | BONNIE L SOLOFF JTTEN | | 5481 SW 5 ST | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |

| ACCT ID | NAME 1 | NAME 2 | ATTN | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CO ID | SHARES | PERCENTAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | DAVID A SOUZA JR | | | 5821 SW 88 TERRACE | | COOPER CITY | FL | 33328 | QUAD | 1 | 0.00% |
| 381 | TERESA SCOTT SPITTLER | | | 4901 RHONDA STREET | | CORAL GABLES | FL | 33146 | QUAD | 1 | 0.00% |
| 383 | SOL STAVIS & | SELMA STAVIS JTTEN | | 9110 TRACY COURT APT 3 | | BOCA RATON | FL | 33496 | QUAD | 1 | 0.00% |
| 388 | BONNIE STEINWINDER | | | 7440 NW 6 STREET | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 389 | DOANLD STEWARD | | | 1120 SW 21 LANE | | BOCA RATON | FL | 33486 | QUAD | 1 | 0.00% |
| 390 | STEVEN R STEWARD | | | 2870 JULLIARD | | BOULDER | CO | 80303 | QUAD | 1 | 0.00% |
| 392 | ROBERT B STREET | | | 105 PARADISE HARBOR BLVD | APT 505 | N PALM BEACH | FL | 33408 | QUAD | 1 | 0.00% |
| 393 | CATHERINE A SULLIVAN | | | 572 NW 46 STREET | | FORT LAUDERDALE | FL | 33308 | QUAD | 1 | 0.00% |
| 395 | RUBY SURA | | | 27265 JOLLY ROGERS LANE | | BONITA SPRINGS | FL | 33923 | QUAD | 1 | 0.00% |
| 396 | BARBARA K SWIFT | | | 2145 N 14 AVE | | HOLLYWOOD | FL | 33020 | QUAD | 1 | 0.00% |
| 398 | LILLIE MAE TAYLOR | | | 715 CRITTENDEN ST NW | | WASHINGTON | DC | 20011 | QUAD | 1 | 0.00% |
| 399 | LAWRENCE O TERWILLIGER C/F | FRO JASON V TERWILLIGER UTMAFL | | 11807 NW 13 STREET | | PEMBROKE PINES | FL | 39028 | QUAD | 1 | 0.00% |
| 400 | PETER A THEAKSTON & | IRENE THEAKSTON JTTEN | | 12640 SW 69 COURT | | MIAMI | FL | 33156 | QUAD | 1 | 0.00% |
| 401 | PIERCE G THEAKSTON & | TANDRA J THEAKSTON JTTEN | | 11300 SW 112 CIRCLE LANE EAST | | MIAMI | FL | 33176 | QUAD | 1 | 0.00% |
| 406 | LAURA UEBELEIN | | | 7440 NW 6 ST | | PLANTATION | FL | 33317 | QUAD | 1 | 0.00% |
| 412 | JOHN VAN KAMPEN | | | 56 RIVERVIEW CT | | OAKDALE | NY | 11769 | QUAD | 1 | 0.00% |
| 413 | LINDA A VANVELZOR & | DAVID SCHRINER JTTEN | | 122 CEDAR POINT | | PEACHTREE CITY | GA | 30268 | QUAD | 1 | 0.00% |
| 414 | RONALD W VARA & | GERYL B VARA JTTEN | | 11480 NW 30 STREET | | CORAL SPRINGS | FL | 33065 | QUAD | 1 | 0.00% |
| 417 | HERMAN G VONK | | | 3133 SPANISH TRAIL | | DEL RAY BEACH | FL | 33483 | QUAD | 1 | 0.00% |
| 418 | WALL STREET RELATIONS GROUP | | | 3101 WEST COAST HIGHWAY | SUITE 408 | NEWPORT BEACH | CA | 92663 | QUAD | 1 | 0.00% |
| 419 | FRANCES M WARWICK & | KEVIN WARWICK JTTEN | | 507 HUNTINGTON LODGE DRIVE | | MIAMI SPRINGS | FL | 33166 | QUAD | 1 | 0.00% |
| 422 | KERRY W WEISBROD | | | 2241 SW RIVERSIDE DRIVE | | PALM CITY | FL | 34893 | QUAD | 1 | 0.00% |
| 423 | TRACY EDGE WEISBROD | | | 2241 SW RIVERSIDE DRIVE | | PALM CITY | FL | 34990 | QUAD | 1 | 0.00% |
| 426 | JAMES R WIER & | GRACE R WIER JTTEN | | 7270 SW 56 ST | | MIAMI | FL | 33155 | QUAD | 1 | 0.00% |
| 428 | MARGARET J WILEY | | | 19879 WOODFIELD CIRCLE | | FORT MYERS | FL | 33917 | QUAD | 1 | 0.00% |
| 429 | MILLIE J WILLIAMS | | | 4805 SW 93 CT | | MIAMI | FL | 33165 | QUAD | 1 | 0.00% |
| 433 | ANN L WOODS | | | 709 TEAL WAY | | N PALM BEACH | FL | 33408 | QUAD | 1 | 0.00% |
| 434 | DEAN S WRIGHT | | | 6901 EDGEWATER DRIVE | | MIAMI | FL | 33433 | QUAD | 1 | 0.00% |
| 435 | KEN WRIGHT | | | 348 38TH AVE NE | | ST PETERSBERG | FL | 33704 | QUAD | 1 | 0.00% |
| 436 | LAURA WRIGHT | | | 1711 SAN DEBASTIAN LANE | | HOUSTON | TX | 77058 | QUAD | 1 | 0.00% |
| 437 | MIKE WRIGHT | | | 224 CHATHAM LAND | | ANNAPOLIS | MD | 21401 | QUAD | 1 | 0.00% |
| 438 | J RUSSELL WYLIE | | | 50 MCVEHIL DRIVE | | WASHINGTON | PA | 15301 | QUAD | 1 | 0.00% |
| 440 | GREG YOUNG | | | PO BOX 4138 | | TEQUESTA | FL | 33469 | QUAD | 1 | 0.00% |
| 442 | JEANETT V MOO YOUNG | | | 9886 NW 6TH PLACE | | PLANTATION | FL | 33324 | QUAD | 1 | 0.00% |
| 443 | JONATHAN P ZINGLO | | | 4414 W PARK ROAD | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| 444 | THOMAS V ZINGLO & | JOSETTE ZINGLO JTTEN | | 4414 W PARK ROAD | | HOLLYWOOD | FL | 33021 | QUAD | 1 | 0.00% |
| | | | | | | | | | TOTAL: | 110,341,504 | |